**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download

New search

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | Hoobastank - Running Away.mp3 | Hoobastank | 4,226KB | Audio |
| Manda@KaZaA | Deftones - Teenager.mp3 | Deftones | 3,136KB | Audio |
| Manda@KaZaA | Rx Queen.mp3 | Deftones | 4,185KB | Audio |
| Manda@KaZaA | DJ ROF - Godsmack, Disturbed, Deftones, ICP, Korn, Limp … | KaZaA | 6,942KB | Audio |
| Manda@KaZaA | Incubus - I Wish You Were Here. mp3 | Incubis | 3,337KB | Audio |
| Manda@KaZaA | ACDC:Thunder Struck.mp3 | ACDC | 3,040KB | Audio |
| Manda@KaZaA | Journey - Can't Fight This Feeling Anymore.mp3 | Journey | 3,696KB | Audio |
| Manda@KaZaA | ACDC - Back In Black.mp3 | ACDC | 3,974KB | Audio |
| Manda@KaZaA | Kid Rock and Sheryl Crow - Pictures.mp3 | Kid Rock and Sheryl Crow | 4,670kB | Audio |
| Manda@KaZaA | Kid Rock - Cowboy.mp3 | Kid Rock | 4,029KB | Audio |
| Manda@KaZaA | kidrock - devil witout a cause.mp3 | Kid Rock | 3,895KB | Audio |
| Manda@KaZaA | Kid Rock - Bawitdaba.mp3 | Kid Rock | 4,131KB | Audio |
| Manda@KaZaA | CD2-001-pink_floyd-shine_on_you_crazy_diamond_(parts… | Pink Floyd | 16,445KB | Audio |
| Manda@KaZaA | Grateful Dead - Sugar Magnolia.mp3 | Grateful Dead | 3,145KB | Audio |
| Manda@KaZaA | Kid Rock - Only God Knows Why.mp3 | Kid Rock | 5,112KB | Audio |
| Manda@KaZaA | Kidrock - American Badass.mp3 | Kid Rock | 3,777KB | Audio |
| Manda@KaZaA | Pink Floyd - Hey You.mp3 | Pink Floyd | 4,419KB | Audio |
| Manda@KaZaA | Led Zeppelin - Dazed and Confused(2).mp3 | Led Zeppelin | 6,031KB | Audio |
| Manda@KaZaA | Jay_Silent Bob Strike Back - Fuck, fuck song.mp3 | Jay and Silent Bob | 962KB | Audio |
| Manda@KaZaA | pot comedy POTHEAD ANTHEM.mp3 | Jay and Silent Bob | 1,037KB | Audio |

Found 1366 files

3,075,436 users online, sharing 557,891,312 files (4,36… | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | pot comedy POTHEAD ANTHEM.mp3 | Jay and Silent Bob | 1,037KB | Audio |
| Manda@KaZaA | Kid Rock - Smokin Drinkin.mp3 | Kid Rock | 3,784KB | Audio |
| Manda@KaZaA | Nine Inch Nails - Closer.mp3 | Nine Inch Nails | 5,828KB | Audio |
| Manda@KaZaA | 504 Boyz - Get Back.mp3 | 504 Boyz | 3,241KB | Audio |
| Manda@KaZaA | Fat Bitch.mp3 | 50 Cent | 3,254KB | Audio |
| Manda@KaZaA | Cypress_Hill-Insane_In_The_Brain.mp3 | Cypress Hill | 2,908KB | Audio |
| Manda@KaZaA | DJ SKRIBBLE vs RHAZEL (1).mp3 | Rhazel f. DJ Scribble | 3,346KB | Audio |
| Manda@KaZaA | Red Hot Chili Peppers - Cant Stop.mp3 | Red Hot Chilli Peppers | 6,464KB | Audio |
| Manda@KaZaA | Wu Tang Clan - Shadow Boxing.mp3 | GZA_Method Man | 3,216KB | Audio |
| Manda@KaZaA | 01-nas-made_you_look_remix_ft_jadakiss_ludacris_dirty.... | Nas | 3,339KB | Audio |
| Manda@KaZaA | Nas - Made Ya Look (Dirty).mp3 | Nas | 4,769KB | Audio |
| Manda@KaZaA | Bone Thugs-N-Harmony - Change The World.mp3 | Bone | 4,278KB | Audio |
| Manda@KaZaA | Nas feat. Puff Daddy - Hate Me Now.mp3 | Nas f. Puff Daddy | 4,437KB | Audio |
| Manda@KaZaA | 06-staind-zoe_jane-rns.mp3 | Staind | 6,508KB | Audio |
| Manda@KaZaA | Staind-14 Shades of Grey-could it be.mp3 | Staind | 3,709KB | Audio |
| Manda@KaZaA | Joe Budden - Pump It Up.mp3 | joe buddens | 5,386KB | Audio |
| Manda@KaZaA | Stupid Girl.mp3 | Cold | 2,968KB | Audio |
| Manda@KaZaA | AFT - Girls not Grey (1).mp3 | AFT | 2,992KB | Audio |
| Manda@KaZaA | Beyoncé Knowles - Baby Boy (ft. Sean Paul).mp3 | Beyoncé Knowles | 5,362KB | Audio |
| Manda@KaZaA | Eminem and Dr. Dre-Guilt Conscience.mp3 | Eminem And Dr. Dre | 1,557KB | Audio |

Found 1386 files

3,075,436 users online, sharing 557,891,312 files (4,736 Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | Eminem and Dr. Dre-Guilt Conscience.mp3 | Eminem And Dr. Dre | 1,557KB | Audio |
| Manda@KaZaA | System of a Down - Steal This Album - 04-boom.mp3 | System Of A Down | 3,186KB | Audio |
| Manda@KaZaA | bryan adams - right here waiting for you.mp3 | Bryan Adams | 2,974KB | Audio |
| Manda@KaZaA | Stacy Orrico - Without Love.mp3 | Stacie Orrico | 3,438KB | Audio |
| Manda@KaZaA | Brian Adams - Everything I Do (I Do It For You).mp3 | Bryan Adams | 3,772KB | Audio |
| Manda@KaZaA | 02-Hesitation.mp3 | Stacie Orrico | 3,077KB | Audio |
| Manda@KaZaA | 007 - Take Me Away .mp3 | Lindsay Lohan | 2,959KB | Audio |
| Manda@KaZaA | Stacie Orrico - Stuck (1).mp3 | Stacie Orrico | 3,507KB | Audio |
| Manda@KaZaA | #001 - Los Del Rio - Macarena.mp3 | Los Del Rio | 4,792KB | Audio |
| Manda@KaZaA | 01-xzibit-multiply-esc.mp3 | Xzibit | 5,864KB | Audio |
| Manda@KaZaA | Hootie_The Blow Fish - I Go Blind.MP3 | Hootie and the Blowfish | 3,688KB | Audio |
| Manda@KaZaA | Jay-Z - Guns N' Roses.mp3 | Jay Z | 4,149KB | Audio |
| Manda@KaZaA | INXS - New Sensation.mp3 | inxs | 3,441KB | Audio |
| Manda@KaZaA | 07-unloco-watching_me_slip-butt.mp3 | Unloco | 5,805KB | Audio |
| Manda@KaZaA | Unloco-'Little Nicky' Soundtrack - 08 - Nothing.mp3 | Unloco | 2,514KB | Audio |
| Manda@KaZaA | Unloco - Failure.mp3 | Unloco | 4,686KB | Audio |
| Manda@KaZaA | Breaking Benjamin - Next To Nothing.mp3 | Breaking Benjamin | 3,415KB | Audio |
| Manda@KaZaA | Breaking Benjamin - Skin.mp3 | Breaking Benjamin | 3,134KB | Audio |
| Manda@KaZaA | Kittie - Oracle.mp3 | Kittie | 3,479KB | Audio |
| Manda@KaZaA | Polyamorous.mp3 | Breaking Benjamin | 4,313KB | Audio |

3,075,436 users online, sharing 557,891,312 files (4,36... Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | Polyamorous.mp3 | Breaking Benjamin | 4,312KB | Audio |
| Manda@KaZaA | Inxs - good times.mp3 | INXS (Lost Boys Soundtra... | 3,626KB | Audio |
| Manda@KaZaA | 13-breaking_benjamin-forever-csr.mp3 | Breaking Benjamin | 5,500KB | Audio |
| Manda@KaZaA | Mudvayne - I.D.I.O.T..mp3 | Slipknot, Mudvayne, Kittie.. | 3,438KB | Audio |
| Manda@KaZaA | 11-afi-the_leaving_song-fnt.mp3 | AFI | 3,860KB | Audio |
| Manda@KaZaA | Casper - Cha Cha Slide (Part 2).mp3 | casper | 4,606KB | Audio |
| Manda@KaZaA | artist - Track 03.mp3 | Stone Sour | 4,487KB | Audio |
| Manda@KaZaA | 14 - AFI - Morningstar (1).mp3 | AFI | 3,093KB | Audio |
| Manda@KaZaA | Dmx-WhereDaHoodAt.mp3 | DMX | 4,440KB | Audio |
| Manda@KaZaA | Kittie - What I Always Wanted.mp3 | Kittie | 3,479KB | Audio |
| Manda@KaZaA | 02-kittie-mouthful_of_poison-vile.mp3 | Kittie | 6,542KB | Audio |
| Manda@KaZaA | jagged3-[My-Albums.com].mp3 | Jagged Edge | 4,270KB | Audio |
| Manda@KaZaA | Eminem-04- I Just Dont Give A Fuck.mp3 | Eminem | 3,757KB | Audio |
| Manda@KaZaA | blindside - caught a glimpse.mp3 | Blindside | 3,237KB | Audio |
| Manda@KaZaA | American Pie Soundtrack - Story Of A Girl (featuring Blink 1... | Nine Days | 2,910KB | Audio |
| Manda@KaZaA | 3 doors down - This Is The Story Of a Girl.mp3 | Three doors down | 3,054KB | Audio |
| Manda@KaZaA | Bon Jovi - Every Day.mp3 | Bon Jovi | 3,147KB | Audio |
| Manda@KaZaA | Matchbox 20 -Nine Days-When She Smiles.mp3 | Nine Days | 2,908KB | Audio |
| Manda@KaZaA | Lumidee - Never leave you.mp3 | LUMIDEE | 2,738KB | Audio |
| Manda@KaZaA | 14. Down With The Clown.mp3 | ICP | 3,182KB | Audio |

Found 1306 files    3,075,436 users online, sharing 557,891,312 files (4,336 [Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    |    Search    Shop    Traffic    Tell A Friend

New search    Download    |    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | 14. Down With The Clown.mp3 | ICP | 3,182KB | Audio |
| Manda@KaZaA | Why Do Good Girls Like Bad Guys - DMX.mp3 | DMX | 5,506kB | Audio |
| Manda@KaZaA | Blindside - You Can Hide It.mp3 | Blindside | 3,000kB | Audio |
| Manda@KaZaA | Eminem - Track 11 - Infinite - Jealousy.mp3 | Eminem (Underground) | 3,120KB | Audio |
| Manda@KaZaA | Avril Lavigne - Let Go - 03 - Skater Boy.MP3 | Avril Lavigne | 3,191kB | Audio |
| Manda@KaZaA | Meatloaf - I Would Do Anything For Love.mp3 | Meatloaf | 4,902kB | Audio |
| Manda@KaZaA | Twiztid - Mutant X.mp3 | Twiztid | 2,868kB | Audio |
| Manda@KaZaA | Icp Twiztid ft.Blaze Myzery - 10 - Plug Dat Puss.mp3 | Icp Twiztid ft.Blaze_M... | 3,853kB | Audio |
| Manda@KaZaA | twizted - A Very Twiztid Christmas.mp3 | Twiztid | 2,607kB | Audio |
| Manda@KaZaA | ICP_Esham - Somebody's Dissin' Twiztid- Detroly,MI.mp3 | ICP_Twiztid | 3,262KB | Audio |
| Manda@KaZaA | dlemotherfuckerdie[2].mp3 | Twiztid | 3,796KB | Audio |
| Manda@KaZaA | ICP - Homies w Twiztid.mp3 | ICP | 4,349kB | Audio |
| Manda@KaZaA | Queen - Who Wants To Live Forever.mp3 | Queen | 4,647KB | Audio |
| Manda@KaZaA | Queen - You're My Best Friend.mp3 | Queen | 5,396kB | Audio |
| Manda@KaZaA | Queen - Crazy Little Thing Called Love.mp3 | Queen | 2,535kB | Audio |
| Manda@KaZaA | Queen - Another One Bites The Dust.mp3 | Queen | 3,389kB | Audio |
| Manda@KaZaA | Van Halen - Runnin' With The Devil.mp3 | Van Halen | 3,374KB | Audio |
| Manda@KaZaA | Greatful Dead - I Will Get By.mp3 | Greatful Dead | 5,453kB | Audio |
| Manda@KaZaA | Van Halen - Ain't Talkin' 'Bout Love.mp3 | Van Halen | 3,593kB | Audio |
| Manda@KaZaA | Van Halen - Jump.mp3 | Van Halen | 3,805KB | Audio |

Found 396 files    |    3,075,436 users online, sharing 557,891,312 files (4,436 Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | Van Halen - Jump.mp3 | Van Halen | 3,805kB | Audio |
| Manda@KaZaA | Van Halen - And The Cradle Will Rock.mp3 | Van Halen | 3,338kB | Audio |
| Manda@KaZaA | Van Halen Live - 11 - Panama.mp3 | Van Halen Live | 6,235kB | Audio |
| Manda@KaZaA | Van Hallen - Realy Got Me.mp3 | Van Halen | 4,080kB | Audio |
| Manda@KaZaA | Van Halen - Ice Cream Man.mp3 | VAN HALEN | 3,097kB | Audio |
| Manda@KaZaA | Van Halen - Me Wise Magic.mp3 | Van Halen | 5,733kB | Audio |
| Manda@KaZaA | Nirvana-Unplugged in New York-06-Dumb (Unplugged).mp3 | Nirvana | 6,757kB | Audio |
| Manda@KaZaA | Greatfull Dead Fire On The Mountains (Live).mp3 | Greatful Dead | 10,897kB | Audio |
| Manda@KaZaA | Kurt's Suicide Note (read by Courtney Love).mp3 | Nirvana (Courtney Love) | 5,762kB | Audio |
| Manda@KaZaA | ICP_TWIZTED - bury me alive.mp3 | Twiztid | 3,896kB | Audio |
| Manda@KaZaA | kelly_osbourne-papa_dont_preach.MP3 | Kelly Osborne | 3,065kB | Audio |
| Manda@KaZaA | Shut_Up[1].mp3 | Kelly Osbourne | 2,610kB | Audio |
| Manda@KaZaA | Parody, Christina Agulara, ICP - Real Slim Shady Shut the ... | ICP and Christina Agulara | 4,499kB | Audio |
| Manda@KaZaA | (Van Halen) - When It's Love.mp3 | Van Halen | 5,285kB | Audio |
| Manda@KaZaA | 03Save The Last Dance Soundtrack-01-Fredro Starr feat. Ji.. | Save the last dance soun... | 3,206kB | Audio |
| Manda@KaZaA | Eve 6.Horrorscope - Heres To The Night.mp3 | Eve 6 | 5,848kB | Audio |
| Manda@KaZaA | Eve 6 - Inside Out.mp3 | Eve 6 | 3,420kB | Audio |
| Manda@KaZaA | Eve 6 - Beautiful Oblivion.mp3 | Eve 6 | 3,436kB | Audio |
| Manda@KaZaA | Dmx--03-Who_We_Be-supermp3s.mp3 | DMX | 4,523kB | Audio |
| Manda@KaZaA | Stevie B.- Fantasy Girl.mp3 | Stevie B. | 5,390kB | Audio |

Found 1386 files | 3,075,436 users online, sharing 557,891,312 files (4,36 | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | Stevie B. - Fantasy Girl.mp3 | Stevie B. | 5,390kB | Audio |
| Manda@KaZaA | Stevie B- Ultimix Old School Freestyle Mix.mp3 | Stevie B. | 12,001kB | Audio |
| Manda@KaZaA | Frank Zappa - Titties and Beer (long).mp3 | Frank Zappa | 7,118kB | Audio |
| Manda@KaZaA | Latin hip hop Stevie B vs Johnny O - Mega Freestyle.mp3 | Stevie B. vs. Johnny O. | 11,709kB | Audio |
| Manda@KaZaA | Mariah Carey_Boyz II Men - One Sweet Day (Acapella).m… | Mariah Carey_Boyz II M… | 4,505kB | Audio |
| Manda@KaZaA | Shaggy - Hey Sexy Lady (1).mp3 | Shaggy | 4,791kB | Audio |
| Manda@KaZaA | B2K feat. P. Diddy - Bump, Bump, Bump.mp3 | B2K feat P.Diddy | 6,728kB | Audio |
| Manda@KaZaA | tom green - comedy - pranks - Cky - Shut Up For A Second .. | Comedy | 1,924kB | Audio |
| Manda@KaZaA | 12-Dean Martin - Let It Snow! Let It Snow! Let It Snow!.m… | Dean Martin | 3,516kB | Audio |
| Manda@KaZaA | Marilyn Manson-THE GOLDEN AGE OF GROTESQUE-para-no.. | Marilyn Manson | 7,441kB | Audio |
| Manda@KaZaA | Aerosmith - Janie's Got A Gun.mp3 | Aerosmith | 5,165kB | Audio |
| Manda@KaZaA | Phil Collins(Genesis) - In The Air Tonight(remix).mp3 | Phil Collins _Genesis | 8,474kB | Audio |
| Manda@KaZaA | Enigma - Sensing the spheres.mp3 | Enigma | 6,405kB | Audio |
| Manda@KaZaA | Copy of Cradel of Filth Dusk and her Embrace.mp3 | Cradle Of Filth | 5,765kB | Audio |
| Manda@KaZaA | Tristania - World of Glass.mp3 | Tristania | 5,091kB | Audio |
| Manda@KaZaA | Mel C. - I Turn To You.mp3 | Melanie C | 5,496kB | Audio |
| Manda@KaZaA | Mixes _OLD  SCHOOL  RAP  Mantronix - Megamix ('85).mp3 | Club Mixes | 5,206kB | Audio |
| Manda@KaZaA | 17-vita_ft_ashanti-justify_my_love-rns.mp3 | Vita Ft Ashanti | 5,270kB | Audio |
| Manda@KaZaA | Happy Hardcore Techno - Eye Opener.mp3 | Happy Hardcore Techno | 5,637kB | Audio |
| Manda@KaZaA | ashanti - when a man does wrong.mp3 | Ashanti | 6,820kB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Manda@KaZaA | ashanti - when a man does wrong.mp3 | Ashanti | 6,820kB | Audio |
| Manda@KaZaA | The Fast and the Furious -05- Jarule-furoius.mp3 | Ja Rule Ft Vita And 01 | 6,047kB | Audio |
| Manda@KaZaA | scarface - Fast And The Furious.mp3 | Scarface Ft I.G, | 5,476kB | Audio |
| Manda@KaZaA | MY BLOCK (DIRTY) the fix scarface.mp3 | Scarface | 3,398kB | Audio |
| Manda@KaZaA | 01-faith_evans_ft_ja_rule_vita_and_caddillac_tah-good_li... | Faith Evans Ft Ja Rule Vit... | 5,612kB | Audio |
| Manda@KaZaA | 02-caddillac_tah-pov_city_anthem-rns.mp3 | Caddillac Tah | 6,887kB | Audio |
| Manda@KaZaA | Rap- Scareface- Look Me In My Eyes.mp3 | Scarface | 3,377kB | Audio |
| Manda@KaZaA | Scarface - Fix, The - 10 - Sellout.mp3 | Scarface | 3,910kB | Audio |
| Manda@KaZaA | Scarface - 11 - Heaven Ft. Kelly Price.mp3 | Scarface | 3,047kB | Audio |
| Manda@KaZaA | Scarface f.mp3 | Scarface/Tupac/Master P | 5,293kB | Audio |
| Manda@KaZaA | Instramental - Scarface - Smile.mp3 | Scarface feat. 2PAC | 4,704kB | Audio |
| Manda@KaZaA | Office Space soundtrack- Scareface (1).mp3 | Scarface | 1,755kB | Audio |
| Manda@KaZaA | RAP Dr.Dre, B Real, RBX, Nas,Scarface - East Coast, West... | Dre, B.Real, Nas, Scarfac... | 4,598kB | Audio |
| Manda@KaZaA | Dave Matthews Band - If I Had It All.mp3 | Dave Matthews Band | 3,800kB | Audio |
| Manda@KaZaA | Ludacris feat DTP- Growing Pains (Remix)(1).mp3 | Ludacris Ft Scarface, Sh... | 6,245kB | Audio |
| Manda@KaZaA | Wherever You Will Go - Calling.mp3 | The Calling | 3,323kB | Audio |
| Manda@KaZaA | Dave Matthews Band - Stay (Wasting Time).mp3 | Dave Matthews Band | 5,225kB | Audio |
| Manda@KaZaA | 504boys - wanna fuck you.MP3 | 504 Boyz | 3,277kB | Audio |
| Manda@KaZaA | Red Hot Chili Peppers - By The Way - 07 - Can`t Stop.mp3 | Red Hot Chilli Peppers | 4,185kB | Audio |
| Manda@KaZaA | Orgy - Blue Monday.mp3 | Orgy | 4,165KB | Audio |

Found 1,386 files.

3,075,436 users online, sharing 557,891,312 files (4,36... Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | Orgy - Blue Monday.mp3 | Orgy | 4,165KB | Audio |
| Manda@KaZaA | Old Dirty Bastard - Shimmy Shimmy Ya.mp3 | Old Dirty Bastard | 2,523KB | Audio |
| Manda@KaZaA | Tu Pac--Broken Wings(1).mp3 | Tupac | 4,193KB | Audio |
| Manda@KaZaA | N.E.R.D. - Rock Star .mp3 | N.E.R.D. | 4,223KB | Audio |
| Manda@KaZaA | Jd + P Diddy + Snoop-Dogg + St. Lunatics - Welcome To At... | Jermaine Dupri feat. P. Di... | 7,120KB | Audio |
| Manda@KaZaA | 504 Boyz - 09.- Get Back - simplemp3s.mp3 | 504 Boyz | 4,860KB | Audio |
| Manda@KaZaA | doyoucallmyname.mp3 | RA | 5,001KB | Audio |
| Manda@KaZaA | necro--Gory Days 05- dead body disposal.mp3 | Necro | 5,367KB | Audio |
| Manda@KaZaA | 2 Pac - Baby Dont Cry (1).mp3 | Tupac | 4,128KB | Audio |
| Manda@KaZaA | Blind Melon - No Rain.mp3 | Blind Melon | 3,426KB | Audio |
| Manda@KaZaA | Amanda Perez - send me a Angel.mp3 | Amanda Perez | 3,444KB | Audio |
| Manda@KaZaA | Double Drive - Imprint.mp3 | DoubleDrive | 5,610KB | Audio |
| Manda@KaZaA | 19-lil_jon_and_the_eastside_boyz-get_low_feat_ying_yan... | Lil Jon and The Eastside B... | 7,830KB | Audio |
| Manda@KaZaA | Twizted_We Dont Die.mp3 | Twiztid | 4,434KB | Audio |
| Manda@KaZaA | ICP_Twizted - Rock The Dead .mp3 | Twiztid | 4,562KB | Audio |
| Manda@KaZaA | Ashanti - 10 - VooDoo - music-madness.mp3 | Ashanti | 2,758KB | Audio |
| Manda@KaZaA | Sean Paul - Bubble.mp3 | Sean Paul | 3,532KB | Audio |
| Manda@KaZaA | Dillinger Escape Plan - Caffeine.mp3 | The Dillinger Escape Plan | 2,637KB | Audio |
| Manda@KaZaA | Marilyn Manson - Suicide Is Painless.mp3 | Marilyn Manson | 5,293KB | Audio |
| Manda@KaZaA | Dillinger Escape Plan - 43% Burnt.mp3 | Dillinger Escape Plan | 3,884KB | Audio |

3,075,436 users online, sharing 557,891,312 files (4,361 Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | Dillinger Escape Plan - 43% Burnt.mp3 | Dillinger Escape Plan | 3,884KB | Audio |
| Manda@KaZaA | RB=RKelly(featMrLee)-HeyLove.mp3 | R. Kelly And Public Annou... | 3,140KB | Audio |
| Manda@KaZaA | R. Kelly - Bump N Grind (Old School Remix).mp3 | R. Kelly | 4,128KB | Audio |
| Manda@KaZaA | Blessed Union Of Souls - I Believe (love is the answer).mp3 | Blessed Union Of Souls | 4,250KB | Audio |
| Manda@KaZaA | John Michael Montgomery - I Swear.mp3 | John Michael Montgomery | 4,136KB | Audio |
| Manda@KaZaA | Mariah Carey_98 Degrees - Thank God I Found You.mp3 | Mariah Carey_98 Degre... | 4,387KB | Audio |
| Manda@KaZaA | Lil Jon And The Eastside Boyz - Get Low - (Featuring Ying Y... | Lil Jon And The Eastside ... | 6,528KB | Audio |
| Manda@KaZaA | Shaggy Feat. Brian_Tony Gold - Hey Sexy Lady.mp3 | Shaggy, Brian_Tony Gold | 3,152KB | Audio |
| Manda@KaZaA | Say The Word (1).mp3 | Christy Carlson Romano | 2,690KB | Audio |
| Manda@KaZaA | 50 Cent Ft. Neptunes - Xclusive.mp3 | 50 Cent | 4,954KB | Audio |
| Manda@KaZaA | 12-clipse-hot_damn(remix)-wcr.mp3 | Clipse | 3,988KB | Audio |
| Manda@KaZaA | Hot Damn.mp3 | The Clipse and Rosco P. ... | 5,998KB | Audio |
| Manda@KaZaA | Anti-Flag--Die '4' Your Government (1).mp3 | Antiflag | 2,555KB | Audio |
| Manda@KaZaA | antiflag -Tearing Down Everyone.mp3 | Antiflag | 2,742KB | Audio |
| Manda@KaZaA | britney spears hawaii bikini 06.jpg | Britney Spears | 21KB | Image |
| Manda@KaZaA | antiflag - 911 for peace (1).mp3 | Anti-Flag--'- | 3,447KB | Audio |
| Manda@KaZaA | bow wow lets get down.mpeg | Lil" bow wow | 65,484KB | Video |
| Manda@KaZaA | antiflag - A New Kind of Army.mp3 | Antiflag | 3,438KB | Audio |
| Manda@KaZaA | KoRn - Adidas (Techno Remix).mp3 | Korn | 4,074KB | Audio |
| Manda@KaZaA | christina aguilera-bikini (1) (1).jpg | Britney Spears | 40KB | Image |

3,075,436 users online, sharing 557,691,312 files (4,36... | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | christina aguilera-bikini (1) (1).jpg | Britney Spears | 40KB | Image |
| Manda@KaZaA | Bass Mekanik -Power Box_The Bassest Hits-04-Bass Boom … | Bass Mekanik | 3,644KB | Audio |
| Manda@KaZaA | Jay-Z - Ride Or Die.mp3 | Jay-Z | 4,521KB | Audio |
| Manda@KaZaA | JayZ-Players club.mp3 | Jay Z ft memphis bleek | 3,906KB | Audio |
| Manda@KaZaA | JayZ - Can I Get A Fuck You.mp3 | Jay Z | 4,903KB | Audio |
| Manda@KaZaA | Disney - Even Stevens - Ren(Christy Carlson Romano) Ste… | Even Stevens | 673KB | Audio |
| Manda@KaZaA | perfectday.mp3 | Even Stevens | 1,353KB | Audio |
| Manda@KaZaA | 50Cent_Sean Paul - In the Club (BI Remix).mp3 | 50 Cent_Sean Paul | 5,378KB | Audio |
| Manda@KaZaA | Even Stevens – What's The Matter With Ren.mp3 | Even Stevens | 1,408KB | Audio |
| Manda@KaZaA | Even Stevens - I Always Find A Way.mp3 | Even Stevens | 1,284KB | Audio |
| Manda@KaZaA | Even Stevens - Masters of the Gym.mp3 | Even Stevens | 1,126KB | Audio |
| Manda@KaZaA | Reggae-oh na na na.mp3 | Beanie Man | 3,659KB | Audio |
| Manda@KaZaA | Fiesta Remix (1).mp3 | R kelly, 3lw, nelly, dmx… | 3,455KB | Audio |
| Manda@KaZaA | Carmen Electra - FHM 1.jpg | Carmen Electra | 177KB | Image |
| Manda@KaZaA | Diffuser – I wonder.mp3 | Diffuser | 3,209KB | Audio |
| Manda@KaZaA | Carmen Elektra nude on the beach (2) (1).jpg | Carmen Electra | 48KB | Image |
| Manda@KaZaA | Diffuser – Tell Her This.mp3 | Diffuser | 2,890KB | Audio |
| Manda@KaZaA | 032_rom_blondes_chloe_jones_01 (1).jpg | Carmen Electra | 66KB | Image |
| Manda@KaZaA | diffuser-get_it_on-esc.mp3 | Diffuser | 4,457KB | Audio |
| Manda@KaZaA | 50Cent.wishing.on.a.star.mp3 | 50 Cent | 4,699KB | Audio |

Found 1,386 files | 3,075,436 users online, sharing 587,891,312 files (4,36… | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | | | | | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | 50Cent.wishing.on.a.star.mp3 | 50 Cent | 4,698kB | Audio |
| Manda@KaZaA | Run DMC - It's Tricky.mp3 | Run DMC | 2,882kB | Audio |
| Manda@KaZaA | 2pac, Dr, Dre, Ice Cube- California Love  (DJ Rectangle Mi... | 2PAC, Dr, Dre, Ice Cube,... | 12,376kB | Audio |
| Manda@KaZaA | Riddlin Kids - Crazy.mp3 | Riddlin' Kids | 2,724kB | Audio |
| Manda@KaZaA | Bone Thugs N Harmony - Days Of Our Lives (1).mp3 | Bone Thugs N Harmony | 5,475kB | Audio |
| Manda@KaZaA | 112 Feat. Sean Paul - Na Na Na.mp3 | 112 Feat. Sean Paul | 5,596kB | Audio |
| Manda@KaZaA | 50cent-manymen.mp3 | 50 Cent | 7,009kB | Audio |
| Manda@KaZaA | Lost Boys - Renee (1).mp3 | Lost Boyz | 4,583kB | Audio |
| Manda@KaZaA | ICP - Cemetary Girl.mp3 | Insane Clown Posse | 4,831kB | Audio |
| Manda@KaZaA | Project Pat - Chicken Head.mp3 | Three Six Mafia | 4,266kB | Audio |
| Manda@KaZaA | Avant-03-Making Good Love(Album Version).mp3 | Avant | 6,253kB | Audio |
| Manda@KaZaA | Sarai- Ladies.mp3 | Sarai | 3,260kB | Audio |
| Manda@KaZaA | Jennifer Love Hewitt.jpg | Howard Stern Show | 65kB | Image |
| Manda@KaZaA | DMX - It's Dark and Hell Is Hot - 05 - Look Through My Eyes... | dmx | 4,509kB | Audio |
| Manda@KaZaA | Juelz Santana ft. Camron - Dipset.mp3 | Juelz Santana | 4,862kB | Audio |
| Manda@KaZaA | Chappelle's Show - Dave Chappelle - R Kelly (1).mp3 | Dave Chapelle as R. Kelly | 2,556kB | Audio |
| Manda@KaZaA | Nelly - Ride With Me.mp3 | Nelly | 4,558kB | Audio |
| Manda@KaZaA | Tupac_Dr. Dre - California Love (original).mp3 | 2 Pac | 4,447kB | Audio |
| Manda@KaZaA | Nelly feat. Kelly Rowland – Dilemma.wma | Nelly Ft Beyonce | 2,853kB | Audio |
| Manda@KaZaA | [Lizzie McGuire] - Hillary Duff - I Can't Wait.mp3 | Hillary Duff | 946kB | Audio |

3,075,436 users online, sharing 557,891,312 files (4,36... Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | [Lizzie McGuire] - Hillary Duff - I Can't Wait.mp3 | Hillary Duff | 946kB | Audio |
| Manda@KaZaA | Biggy Smalls- Hypnotize.MP3 | Biggy Smalls | 3,594kB | Audio |
| Manda@KaZaA | Mandy Moore - Walk Me Home.mp3 | Hillary Duff | 4,120kB | Audio |
| Manda@KaZaA | 11 - Hillary Duff - The Tiki Tiki Tiki Room.mp3 | Hillary Duff | 3,835kB | Audio |
| Manda@KaZaA | Hillary Duff - Why Not.mp3 | hilary duff | 2,850kB | Audio |
| Manda@KaZaA | Jump5 - All I Can Do...wma | Hillary Duff | 2,289kB | Audio |
| Manda@KaZaA | 07. Tell Me A Story (About A Night Before).mp3 | Hillary Duff | 3,021kB | Audio |
| Manda@KaZaA | Notorius BIG - I got a story to tell.mp3 | biggy smalls | 3,636kB | Audio |
| Manda@KaZaA | Lizzie McGuire (Hillary Duff) - What Dreams Are Made Of..m... | Lizzie McGuire (Hillary Duff) | 3,786kB | Audio |
| Manda@KaZaA | 02-hilary_duff-so_yesterday.mp3 | Hillary Duff | 5,006kB | Audio |
| Manda@KaZaA | 20-J-lo_feat_nas-im_gonna_be_alright_(.mp3 | J.Lo feat. Nas | 3,906kB | Audio |
| Manda@KaZaA | Nas - God's Son - They Shootin' (Made U Look).mp3 | Nas | 4,776kB | Audio |
| Manda@KaZaA | R. Kelly-Thoia Thong.mp3 | R Kelly | 5,231kB | Audio |
| Manda@KaZaA | Eminem - 8 Mile Soundtrack - 12 - ON The Look Out - Ft. N... | Eminem ft. Nas and Pink | 4,698kB | Audio |
| Manda@KaZaA | martina mcbride - Concrete Angel (1).mp3 | Martina McBride | 1,980kB | Audio |
| Manda@KaZaA | Eve - Love Is Blind.mp3 | Eve | 3,052kB | Audio |
| Manda@KaZaA | 03-50_cent-patiently_waiting_(feat_eminem)-rns.mp3 | 50 Cent | 6,772kB | Audio |
| Manda@KaZaA | dj sammy - boys of summer.mp3 | DJ Sammy | 3,529kB | Audio |
| Manda@KaZaA | South Park Mexican- Mi Ruka(SPANISH RAP).mp3 | South Park Mexicans (SP... | 1,920kB | Audio |
| Manda@KaZaA | Product GB Feat. Wyclef Jean - Cluck Cluck.mp3 | Wyclef Jean | 3,443kB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | Product GB feat. Wyclef Jean - Cluck.Cluck.mp3 | Wyclef Jean | 3,443KB | Audio |
| Manda@KaZaA | Def_Leppard-Pour_Some_Sugar_On_Me(Remix).mp3 | Def Leppard | 5,285KB | Audio |
| Manda@KaZaA | shyne - bonnie n shyne.mp3 | Shyne | 6,010KB | Audio |
| Manda@KaZaA | Play - Cinderella.mp3 | Cheetah Girls | 3,405KB | Audio |
| Manda@KaZaA | Red_Meth - cisco_kid_ft._cypress_hill_n_wa.mp3 | Method Man and Redman | 3,754KB | Audio |
| Manda@KaZaA | ÕÅ»ÝÃÄ - Cinderella.mp3 | Britney Spears | 4,365KB | Audio |
| Manda@KaZaA | Drag-On ft DMX - Niggas Die For Me.mp3 | Drag-On ft DMX | 3,625KB | Audio |
| Manda@KaZaA | Murder Inc - Who Is 50 Cent.wma | David Banner ft Lil Flip | 1,868KB | Audio |
| Manda@KaZaA | Boss Hogg Outlawz - Freestyle - fifty fifty (1).mp3 | Lil Flip | 2,936KB | Audio |
| Manda@KaZaA | 702 - Where My Girls At (remix).mp3 | 702 | 3,677KB | Audio |
| Manda@KaZaA | Comedy - Elmo's Song . . .wav | elmo | 2,155KB | Audio |
| Manda@KaZaA | GENUINE - In Them Jeans.mp3 | Ginuwine | 3,925KB | Audio |
| Manda@KaZaA | Becky Baeling - Getaway.mp3 | Becky Baeling | 5,487KB | Audio |
| Manda@KaZaA | Alanis Morisette - Ironic.mp3 | Alanis Morissette | 3,588KB | Audio |
| Manda@KaZaA | 05 - southpark - kyle's mom is a bitch.mp3 | Cartman | 1,757KB | Audio |
| Manda@KaZaA | Bob and Tom - The_Camel_Toe_Song.mp3 | All Thats Left | 765KB | Audio |
| Manda@KaZaA | Space Ghost - Brak - I Love Beans.mp3 | Brak | 779KB | Audio |
| Manda@KaZaA | 10 - wake up.mp3 | Three Days Grace | 4,828KB | Audio |
| Manda@KaZaA | Simple Plan - Perfect.mp3 | Simple Plan | 4,369KB | Audio |
| Manda@KaZaA | Sublime_311 Legalize.mp3 | Sublime _311 | 1,282KB | Audio |

Found 1386 files  |  3,075,436 users online, sharing 557,891,312 files (4,36) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | Sublime_311 Legalize.mp3 | Sublime _311 | 1,282KB | Audio |
| Manda@KaZaA | 311 - Amber.mp3 | 311 | 3,256KB | Audio |
| Manda@KaZaA | Blink 182 - Dog.mp3 | Blink 182 | 1,370KB | Audio |
| Manda@KaZaA | 311 - Who's Got The Herb.mp3 | 311 | 4,530KB | Audio |
| Manda@KaZaA | 311 - Freeze Time.mp3 | 311 | 3,157KB | Audio |
| Manda@KaZaA | Beastie Boys - Girls.mp3 | Beastie Boys | 2,072KB | Audio |
| Manda@KaZaA | Enya - Lord of the Rings soundtrack 18 May it Be.mp3 | Enya | 10,072KB | Audio |
| Manda@KaZaA | Inya - Only Time.mp3 | Enya | 1,704KB | Audio |
| Manda@KaZaA | Enya - Wild Child.mp3 | Enya | 3,562KB | Audio |
| Manda@KaZaA | Mob deep - Thug life.mp3 | ICP | 4,064KB | Audio |
| Manda@KaZaA | (Making the Band 2) Da Band - Why.mp3 | Da Band | 4,355KB | Audio |
| Manda@KaZaA | (11) Ginuwine - Sex (ft. Sole).wma | Genuwine | 2,275KB | Audio |
| Manda@KaZaA | Sugar Sugar.mp3 | Baby Beesh _Frankie J | 3,444KB | Audio |
| Manda@KaZaA | 3LW - No More.mp3 | 3LW | 4,174KB | Audio |
| Manda@KaZaA | 3LW - Players Are Gonna Play.mp3 | 3LW | 6,635KB | Audio |
| Manda@KaZaA | 112 f. Sean Paul-Na, Na, Na.mp3 | 112 Feat. Supercat | 5,640KB | Audio |
| Manda@KaZaA | Tupac - Everywhere We Go.mp3 | Tu Pac | 4,315KB | Audio |
| Manda@KaZaA | Twista, Bun B _Pimp C - Everywhere We Go.mp3 | Twista, Bun B _Pimp C | 6,758KB | Audio |
| Manda@KaZaA | 01-cherish_feat_da_brat-miss_p_((radio_edit)-apc.mp3 | Cherish feat Da Brat | 5,749KB | Audio |
| Manda@KaZaA | South Park Mexicans (SPM) - Wiggy Wiggy.mp3 | South Park Mexicans (SP... | 4,283KB | Audio |

3,075,436 users online, sharing 557,891,312 files (4,36 | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | My Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | South Park Mexicans (SPM) - Wiggy Wiggy.mp3 | South Park Mexicans (SP... | 4,283KB | Audio |
| Manda@KaZaA | 10 - I'm Still In Love With You.mp3 | Sean_Paul | 6,401KB | Audio |
| Manda@KaZaA | Swisha House - DJ Rus - Spm - Smoke 2 Joints.mp3 | South Park Mexicans (SP... | 4,816KB | Audio |
| Manda@KaZaA | South Park Mexican - Twice Last Night.mp3 | SPM | 2,917KB | Audio |
| Manda@KaZaA | South Park Mexicans (SPM) - I Must Be High.mp3 | SPM | 6,666KB | Audio |
| Manda@KaZaA | Jeff Foxworthy_Travis Tritt_Bill Engvall - Heres Your Sign.... | Travis Tritt | 3,477KB | Audio |
| Manda@KaZaA | Chicano Rap - South Park Mexican (SPM) - Mi Ruka (1) (1).... | SPM | 3,369KB | Audio |
| Manda@KaZaA | Bill Engvall - Here's Your Sign #2.mp3 | Bill Engvall | 3,264KB | Audio |
| Manda@KaZaA | Stacie Orrico - More To Life.mp3 | Stacie Orrico | 3,134KB | Audio |
| Manda@KaZaA | Bill Engvall - Here's Your Sign (Full CD).mp3 | A | 50,474KB | Audio |
| Manda@KaZaA | silent majority - Popular Opinion (feat. Daryl Glassjaw).mp3 | silent majority | 1,889KB | Audio |
| Manda@KaZaA | Mariah Carey _Brian McKnight - Whenever You Call.mp3 | Mariah Carey _Brian McK... | 4,116KB | Audio |
| Manda@KaZaA | Blink 182 - Dick Lips.mp3 | Blink 182 | 2,760KB | Audio |
| Manda@KaZaA | Perfect.MP3 | Simple Plan | 1,888KB | Audio |
| Manda@KaZaA | Jagged Edge _Ludacris - She Said.mp3 | Ludacris ft. Jagged Edge | 1,505KB | Audio |
| Manda@KaZaA | Chad Brock - She Said Yes (1).mp3 | Chad Brock | 3,154KB | Audio |
| Manda@KaZaA | Sublime - Caress Me Down.mp3 | Sublime | 3,309KB | Audio |
| Manda@KaZaA | Brad Paisley - We Danced.mp3 | Brad Paisley | 3,533KB | Audio |
| Manda@KaZaA | kennychesney_tractorsexy (1).mp3 | Kenny Chesney | 1,940KB | Audio |
| Manda@KaZaA | Classical~Mozart - Pachabel Cannon in D (Piano).mp3 | Classical | 4,424KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | Theater | My Kazaa | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | Classical~Mozart - Pachabel Cannon in D (Piano).mp3 | Classical | 4,424KB | Audio |
| Manda@KaZaA | Kenny Chesney - Just Don't Happen Twice.mp3 | Kenny Chesney | 2,382KB | Audio |
| Manda@KaZaA | Classical Beethovan - Immortal Beloved 11.mp3 | The A | 2,758KB | Audio |
| Manda@KaZaA | Mozart - Violin Concerto No.5 in A Major - Allegro (1).mp3 | Mozart | 9,271KB | Audio |
| Manda@KaZaA | Kenny Chesney - I want to Know How Forever Feels.mp3 | Kenny Chesney | 3,748KB | Audio |
| Manda@KaZaA | 112 Ft (1).mp3 | 112 Feat. Ludacris | 5,370KB | Audio |
| Manda@KaZaA | Mark Chestnut ~ You Had From Me Hello.mp3 | Kenny Chesney | 4,509KB | Audio |
| Manda@KaZaA | 06 Here Without You.wma | Three Doors Down | 1,886KB | Audio |
| Manda@KaZaA | ICP - Bugs On My Nuts.mp3 | ICP(Insane Clown Posse) | 3,169KB | Audio |
| Manda@KaZaA | tracy chapman - the promise.mp3 | Tracy Chapman | 3,850KB | Audio |
| Manda@KaZaA | The Get Up Kids - Close To Me.mp3 | The Get Up Kids | 3,187KB | Audio |
| Manda@KaZaA | the_movielife-jamestown.mp3 | The Movielife | 4,216KB | Audio |
| Manda@KaZaA | 09 Track 9.wma | 50 Cent | 634KB | Audio |
| Manda@KaZaA | 50 Cents-In The Club(dirty).mp3 | 50 Cent | 3,448KB | Audio |
| Manda@KaZaA | Disney - Lion King - I've Got A Lovely Bunch of Coconuts.m… | Silly Songs 40's 2 | 1,336KB | Audio |
| Manda@KaZaA | Lion King Broadway - Can You Feel The Love Tonight - 17.… | Lion King Broadway | 4,685KB | Audio |
| Manda@KaZaA | dj sammy_yanou feat. do - heaven (slow version).mp3 | dj sammy_yanou feat. … | 3,817KB | Audio |
| Manda@KaZaA | Punk Ska Covers - Somewhere Over the Rainbow (1).mp3 | New Found Glory | 1,432KB | Audio |
| Manda@KaZaA | 50 cents - surrounded by hoes.mp3 | 50 cent | 3,071KB | Audio |
| Manda@KaZaA | Diamond Rio - One More Day.mp3 | Diamond Rio | 3,430KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | Diamond Rio - One More Day.mp3 | Diamond Rio | 3,430kB | Audio |
| Manda@KaZaA | Lil Jon_The Eastside Boyz - Get Low (1).wma | Ying Yang Twins | 1,832kB | Audio |
| Manda@KaZaA | Jock Jams - Cotten Eye Joe.mp3 | Jock Jams | 2,239kB | Audio |
| Manda@KaZaA | Good Charlotte - If You Leave.mp3 | Good Charlotte | 2,180kB | Audio |
| Manda@KaZaA | Kenny Chesney - The Tin Man.mp3 | Kenny Chesney | 2,617kB | Audio |
| Manda@KaZaA | box car racer-Tiny Voices(PRE RELEASE) (1).mp3 | Box Car Racer | 3,250kB | Audio |
| Manda@KaZaA | 11-sean_paul-international_affair_(ft_debbie_nova)-jah.m... | Sean_Paul | 5,377kB | Audio |
| Manda@KaZaA | Tupac Shakur -How do you want it (uncensored).mp3 | Tupac | 4,480kB | Audio |
| Manda@KaZaA | ICP - Game Show.mp3 | Insane Clown Posse | 3,808kB | Audio |
| Manda@KaZaA | kelis-milkshake.mp3 | Kelis | 2,923kB | Audio |
| Manda@KaZaA | cradle of filth - her ghost in the fog.mp3 | Cradle Of Filth | 3,893kB | Audio |
| Manda@KaZaA | Blink182 - Feeling This.mp3 | Blink 182 | 4,082kB | Audio |
| Manda@KaZaA | Deana Carter - We Danced Anyway.mp3 | Deana Carter | 3,172kB | Audio |
| Manda@KaZaA | blink182 live adams song.mp3 | Blink 182 | 4,270kB | Audio |
| Manda@KaZaA | Robin Williams - Cops.mp3 | Robin Williams | 2,711kB | Audio |
| Manda@KaZaA | (15)_Limp Bizkit - Behind Blue Eyes.wma | Limp Bizkit | 3,604kB | Audio |
| Manda@KaZaA | jay-z - what more can i say.mp3 | Jay-Z | 7,172kB | Audio |
| Manda@KaZaA | THE PARTY SONG - Blink 182 (2).mp3 | Blink 182 | 2,240kB | Audio |
| Manda@KaZaA | Robin Williams - Marijuana.mp3 | Robin Williams | 2,208kB | Audio |
| Manda@KaZaA | Marques _Batman_ Houston - That Girl.mp3 | Marques "Batman" Houst... | 3,494kB | Audio |

Found 1386 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | Marques _Batman_ Houston - That Girl.mp3 | Marques "Batman" Houst... | 3,494KB | Audio |
| Manda@KaZaA | Clubbin Instrumental (2).mp3 | Marques Houston | 1,002kB | Audio |
| Manda@KaZaA | Nick Cannon - Gigolo ft R. Kelly.mp3 | Nick Cannon | 5,426kB | Audio |
| Manda@KaZaA | My Neck, My Back-Kia.mp3 | Kia | 1,732kB | Audio |
| Manda@KaZaA | Punk Covers- Brown Eyed Girl (MXPX).mp3 | Less Than Jake | 3,080kB | Audio |
| Manda@KaZaA | Tu PAC_BIGGIE SMALLS - Lets get it on (unheard and un... | Biggie Smalls | 3,816kB | Audio |
| Manda@KaZaA | Punk Covers - Screeching Weasel - You Are My Sunshine.... | Screeching Weasel | 3,218kB | Audio |
| Manda@KaZaA | Me First_the Gimme Gimmes - A Few Of My Favorite Thin.... | Me First and the Gimmie G... | 2,230kB | Audio |
| Manda@KaZaA | Punk Covers-NOFX - I Want You To Want Me (cover) (1).... | NOFX | 1,798kB | Audio |
| Manda@KaZaA | Punk Covers - Me First And The Gimmie Gimmies - Jenny 86... | Less Than Jake | 2,052kB | Audio |
| Manda@KaZaA | The Get Up Kids - four minute3 - Fall Semester.mp3 | The Get Up Kids | 3,144kB | Audio |
| Manda@KaZaA | Punk Covers - Less Than Jake - Beauty School Dropout (Gr... | Less Than Jake | 2,144kB | Audio |
| Manda@KaZaA | PUNK-SKA COVERS - SUMMER NIGHTS.mp3 | Less Than Jake | 1,738kB | Audio |
| Manda@KaZaA | Punk Covers - Less Than Jake - Greased Lightning (Grease... | Less Than Jake | 2,026kB | Audio |
| Manda@KaZaA | Comedy - Robbin Williams - I'm Too Sexy (Elmer Fudd).mp3 | robin williams | 865kB | Audio |
| Manda@KaZaA | TIMBAL~v1 (1).MP3 | Timbaland_Magoo Feat.... | 4,788kB | Audio |
| Manda@KaZaA | Sean Paul feat. Fahrenheit - Bubble (18).mp3 | Sean_Paul | 5,333KB | Audio |
| Manda@KaZaA | Punk Ska Cover - I Would Walk 1000 Miles.mp3 | Less Than Jake | 3,562kB | Audio |
| Manda@KaZaA | A - PUNK-SKA COVERS - TAINTED LOVE.mp3 | Punk Cover | 2,322KB | Audio |
| Manda@KaZaA | robin williams - mister rogers neighborhood.mp3 | Robin Williams | 2,884KB | Audio |

Found 1386 files    3,075,436 users online, sharing 557,891,312 files (4,36... Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | robin williams - mister rogers neighborhood.mp3 | Robin Williams | 2,884KB | Audio |
| Manda@KaZaA | Aaliyah feat. Timberland and Magoo - Are You That Someb... | Aliyah featuring Timberla... | 4,196KB | Audio |
| Manda@KaZaA | Timberland Ft Magoo_Fatman Scoop - Drop(The Extended... | Timberland ft Magoo_Fa... | 5,718KB | Audio |
| Manda@KaZaA | Steven Lynch - Kill A Kitten.mp3 | Stephen Lynch | 4,360KB | Audio |
| Manda@KaZaA | 12-chingy-holidae_in_ft.mp3 | Chingy;Ludacris;Snoop D... | 7,371KB | Audio |
| Manda@KaZaA | Timbaland Remix - Aliyah- Dirty South.mp3 | Timberland and Magoo | 2,436KB | Audio |
| Manda@KaZaA | Timbaland_and_Magoo_Get_Crunk.mp3 | Timberland and Magoo | 4,458KB | Audio |
| Manda@KaZaA | JackieO-Pussy (1)(1).mp3 | Jacki O | 4,153KB | Audio |
| Manda@KaZaA | Mariah Carey - Charmbracelet - 11 - Irresistable (Remix Fe... | Mariah Carey | 7,140KB | Audio |
| Manda@KaZaA | Save the last dance soundtrack-Faith Evans - Love Like Thi... | Save the last dance | 4,672KB | Audio |
| Manda@KaZaA | Notorious BIG - Ready To Die - Everyday Struggle.mp3 | Biggie Smalls | 4,978KB | Audio |
| Manda@KaZaA | yingyang.mp3 | Ying Yang Twins | 3,921KB | Audio |
| Manda@KaZaA | 50 Cent Ft Sean Paul - Shoot em up.mp3 | 50 Cent Ft Sean Paul | 2,414KB | Audio |
| Manda@KaZaA | Black Rob - Like Whoa.mp3 | Black Rob | 3,816KB | Audio |
| Manda@KaZaA | NAz  Shoot 'em Up.mp3 | Nas | 2,710KB | Audio |
| Manda@KaZaA | LILLIX - TOMORROW.mp3 | Lillix | 5,241KB | Audio |
| Manda@KaZaA | clubbin.mp3 | Marques Houston | 3,934KB | Audio |
| Manda@KaZaA | Limp Bizkit - Behind Blue Eyes.mp3 | Limp Bizkit | 4,286KB | Audio |
| Manda@KaZaA | Soundtracks - Disney - Snow White - Someday My Prince... | Disney | 1,791KB | Audio |
| Manda@KaZaA | Ying Yang Twins - Whistle While You Twerk.mp3 | Ying Yang Twins | 4,304KB | Audio |

Found 1386 files  3,075,436 users online, sharing 557,891,312 files (4,36) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | Theater | Search | Traffic | Shop | Tell A Friend

My Kazaa | Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | Ying Yang Twins - Whistle While You Twerk.mp3 | Ying Yang Twins | 4,304kB | Audio |
| Manda@KaZaA | Missy Elliot - Pass The Dutch.mp3 | missy elliott | 6,027kB | Audio |
| Manda@KaZaA | Hary Nillson- Lime and Coconut.MP3 | Harry Nillson | 3,550kB | Audio |
| Manda@KaZaA | Mya - Whoa Remix.mp3 | Mya | 5,495kB | Audio |
| Manda@KaZaA | Jodee Messina _Tim McGraw -Bring On The Rain.mp3 | Jo Dee Messina | 2,803kB | Audio |
| Manda@KaZaA | Smilez And Southstar - Tell Me.wma | Smilez And Southstar | 2,748kB | Audio |
| Manda@KaZaA | R. Kelly And Jay Z - Pussy.mp3 | R. Kelly And Jay Z | 1,949kB | Audio |
| Manda@KaZaA | step in the name of love remix (1).mp3 | R. Kelly | 2,931kB | Audio |
| Manda@KaZaA | TLC- Creep.mp3 | TLC | 3,896kB | Audio |
| Manda@KaZaA | Disney - Aladin - A Whole New World - (Aladin _Jasmine).... | Disney Aladdin | 2,512kB | Audio |
| Manda@KaZaA | FIL1126.MP3 | Elton John | 3,740kB | Audio |
| Manda@KaZaA | 100 Songs For Kids - Shoo Fly, Don't Bother Me.mp3 | Disney | 978kB | Audio |
| Manda@KaZaA | KIDS-DISNEY- Purple People Eater.mp3 | Disney | 2,146kB | Audio |
| Manda@KaZaA | Cradle Of Filth - Suicide And Other Comforts.mp3 | Cradle of Filth | 4,896kB | Audio |
| Manda@KaZaA | Disney- Snow White and the Seven Dwarfs - Hi Ho.MP3 | Disney | 2,628kB | Audio |
| Manda@KaZaA | walt disney - The Fox And The Hound - Best Friends.mp3 | Disney | 2,126kB | Audio |
| Manda@KaZaA | kids songs - Disney More Silly Songs I know an Old Lady W.... | 100 Songs For Kids | 1,746kB | Audio |
| Manda@KaZaA | Alicia Keys - You Don't Know My Name.mpga | Alicia Keys | 8,657kB | Audio |
| Manda@KaZaA | Brand New - The Quiet Things That No One Ever Knows.m... | Brand New | 5,802kB | Audio |
| Manda@KaZaA | Jessica Simpson - Lil Bow Wow~-(Irresistable(Remix)) (1).... | Jessica Simpson ft. Bow ... | 3,344kB | Audio |

3,075,436 users online, sharing 557,891,312 files (4,361 Not sharing any files)

Found 1386 files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | Jessica Simpson - Lil Bow Wow~ {Irresistable(Remix)} (1).... | Jessica Simpson ft. Bow ... | 3,344KB | Audio |
| Manda@KaZaA | Grateful Dead - Good Lovin.mp3 | Grateful Dead | 4,537KB | Audio |
| Manda@KaZaA | 03 - Good Lovin'.mp3 | The Rascals | 1,744KB | Audio |
| Manda@KaZaA | RATED R- GOOD LOVIN.mp3 | RATED R. | 3,989KB | Audio |
| Manda@KaZaA | FEFE DOBSON - TAKE ME AWAY.mp3 | FEFE DOBSON | 3,250KB | Audio |
| Manda@KaZaA | Rap- Bloods vs Crips.mp3 | Bloods And Crips | 2,364KB | Audio |
| Manda@KaZaA | DAMU RIDAZ-Mafia Lane.mp3 | Bloods and Crips | 3,955KB | Audio |
| Manda@KaZaA | 03-youngbloodz-damn-cms.mp3 | Young Bloods | 4,319KB | Audio |
| Manda@KaZaA | Blink 182 - The Rock Show.mp3 | Blink 182 | 2,625KB | Audio |
| Manda@KaZaA | Boys 2 Men - We Belong Together.mp3 | Boyz II Men | 4,772KB | Audio |
| Manda@KaZaA | Blink182 - What's My Age Again.mp3 | blink 182 | 2,034KB | Audio |
| Manda@KaZaA | Blink 182 - Every Time I Look For You.mp3 | American Pie 2 Soundtrack | 2,904KB | Audio |
| Manda@KaZaA | 08 - 3LW - More Than Friends - rippermp3.mp3 | 3Lw | 4,921KB | Audio |
| Manda@KaZaA | 3LW-Make You Miss Me.mp3 | 3lw | 4,326KB | Audio |
| Manda@KaZaA | Rave - Techno- Trance on Ecstasy.mp3 | Rave | 4,008KB | Audio |
| Manda@KaZaA | 01-tamia-officially_missing_you-apc.mp3 | Tamia | 5,698KB | Audio |
| Manda@KaZaA | Sin Deep My Wicked Angel.mp3 | Cradle of Filth | 2,236KB | Audio |
| Manda@KaZaA | BG- Poppin Ecstasy.mp3 | Hot Boys Feat Big Tymers | 4,430KB | Audio |
| Manda@KaZaA | Ice Cube - put your ass into it.mp3 | ice cube | 4,282KB | Audio |
| Manda@KaZaA | Craddle of Filth - Downfall.mp3 | Cradle Of Filth | 4,337KB | Audio |

Found 306 files. | 3,075,436 users online, sharing 557,891,312 files (4,361... | Not sharing any files

# Kazaa - [Search]

File　View　Player　Tools　Actions　Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Manda@KaZaA | Cradle of Filth - Downfall.mp3 | Cradle Of Filth | 4,337KB | Audio |
| Manda@KaZaA | Cypress Hill - I Want To Get High.mp3 | Cypress Hill | 2,737KB | Audio |
| Manda@KaZaA | I Love You Mary Jane.mp3 | Cypress Hill | 3,635KB | Audio |
| Manda@KaZaA | Keith Sweat - Nobody.mp3 | Keith Sweat | 3,409KB | Audio |
| Manda@KaZaA | Robin Williams - Cocaine.mp3 | Robin Williams | 3,921KB | Audio |
| Manda@KaZaA | Robin Williams - Pregnancy.mp3 | Robin Williams | 1,503KB | Audio |
| Manda@KaZaA | Robin Williams - Blame Canada.mp3 | Robin Williams | 2,705KB | Audio |
| Manda@KaZaA | Robin Williams - God Gets Stoned.mp3 | Robin Williams | 1,444KB | Audio |
| Manda@KaZaA | Robin Williams - A Letter to My Penis.mp3 | Robin Williams | 1,452KB | Audio |
| Manda@KaZaA | Adam Sandler - I Like Big Butts.mp3 | Adam Sandler | 2,365KB | Audio |
| Manda@KaZaA | Destinys Child - Emotion.mp3 | Destiny's Child | 2,859KB | Audio |
| Manda@KaZaA | Comedy Donald Duck Blow Job.mp3 | Comedy | 641KB | Audio |
| Manda@KaZaA | Adam Sandler - Severe Beating of a Pokemon.mp3 | Adam Sandler | 598KB | Audio |
| Manda@KaZaA | Destiny's Child - 8 Days Of Christmas.mp3 | Destiny's Child | 3,304KB | Audio |
| Manda@KaZaA | Suzanne Vega - Tom's Diner.mp3 | Suzanne Vega | 3,566KB | Audio |
| Manda@KaZaA | symphony x - evolution.mp3 | Symphony X | 5,014KB | Audio |
| Manda@KaZaA | Robbin Williams - Lust.mp3 | Robin Williams | 3,683KB | Audio |
| Manda@KaZaA | Marilyn Manson - I Put a Spell on You.mp3 | Marylin Manson | 3,387KB | Audio |
| Manda@KaZaA | Notorius B.I.G. - Sky's The Limit.mp3 | Notorius BIG | 3,225KB | Audio |
| Manda@KaZaA | Yellowcard_-_Way_Away.mp3 | Yellowcard | 4,735KB | Audio |

Found 1386 files

3,075,436 users online, sharing 557,891,312 files (4,36) [Not sharing any files]

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Manda@KaZaA | Yellowcard_-_Way_Away.mp3 | Yellowcard | 4,735KB | Audio |
| Manda@KaZaA | Kottonmouth Kings - High Society - 13 - We the People.mp3 | Kotton Mouth Kings | 5,168KB | Audio |
| Manda@KaZaA | Kottonmouth Kings - So high.mp3 | Kotton Mouth Kings | 3,068KB | Audio |
| Manda@KaZaA | Kotton Mouth Kings - Life Aint What It Seems.mp3 | Kotton Mouth Kings | 3,481KB | Audio |
| Manda@KaZaA | Kotton Mouth Kings - Bong Tokin Alcoholics.mp3 | Kotton Mouth Kings | 3,729KB | Audio |
| Manda@KaZaA | Lauren Hill - Killing me Softly (1).mp3 | Lauren Hill | 4,696KB | Audio |
| Manda@KaZaA | Kottonmouth Kings - Suburban Life (remix).mp3 | Kotton Mouth Kings | 3,374KB | Audio |
| Manda@KaZaA | Symphony X - Of Sins And Shadows.mp3 | Symphony X | 4,661KB | Audio |
| Manda@KaZaA | Good Morning Beautiful.mp3 | Steve Holy | 3,300KB | Audio |
| Manda@KaZaA | 18-Remember when.mp3 | Alan Jackson | 6,346KB | Audio |
| Manda@KaZaA | Destinys Child - No No No.mp3 | Destiny's Child | 3,233KB | Audio |
| Manda@KaZaA | Tim Mcgraw - Don't Take The Girl.mp3 | Tim Mcgraw | 3,893KB | Audio |
| Manda@KaZaA | 14-the_ataris-saddest_song_(acoustic)-ph.mp3 | The Ataris | 5,768KB | Audio |
| Manda@KaZaA | 50's and 60's music - temptations - my girl.mp3 | Temptations | 2,245KB | Audio |
| Manda@KaZaA | 3.mp3 | Mariah Carey | 3,773KB | Audio |
| Manda@KaZaA | 14 - Brown Eyes.mp3 | Destiny's Child | 4,314KB | Audio |
| Manda@KaZaA | Destiny's Child- Now That Shes Gone.mp3 | Destiny's Child | 5,239KB | Audio |
| Manda@KaZaA | Destinys child_say my name.mp3 | Destiny's Child | 4,240KB | Audio |
| Manda@KaZaA | Savage Garden - Last Christmas.mp3 | Savage Garden | 4,510KB | Audio |
| Manda@KaZaA | blink 182- dancin with myself (punk cover).mp3 | Blink 182 | 2,769KB | Audio |

Found 1386 Files    |    3,075,436 users online, sharing 557,891,312 files (4,361 | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | blink 182- dancin with myself (punk cover).mp3 | Blink 182 | 2,769KB | Audio |
| Manda@KaZaA | Fatman Scoop_Crooklyn Clan - Be Faithfull.mp3 | Fat Man Scoop_Crook | 3,938KB | Audio |
| Manda@KaZaA | Keith Sweat - How Deep Is Your Love (1).mp3 | Keith Sweat | 4,546KB | Audio |
| Manda@KaZaA | Notorious BIG - (Instramental) - Hypnotize.mp3 | The Notorious B.I.G. | 3,792KB | Audio |
| Manda@KaZaA | Notorious B.I.mp3 | Notorious B.I.G. | 3,828KB | Audio |
| Manda@KaZaA | Paul Davis - I Go Crazy.mp3 | Paul Davis | 3,459KB | Audio |
| Manda@KaZaA | Biggie Smalls - Big PaPa.mp3 | Notorious B.I.G. | 3,961KB | Audio |
| Manda@KaZaA | Slow Jams-Blackstreet - I'll Go Crazy.mp3 | Blackstreet | 4,956KB | Audio |
| Manda@KaZaA | Biggie Smalls - Me_My Bitch.mp3 | Notorious B.I.G. | 3,790KB | Audio |
| Manda@KaZaA | kieth sweat - let me love you down.mp3 | Keith Sweat | 2,560KB | Audio |
| Manda@KaZaA | Keith Sweat - Just A Touch Of Love.mp3 | Keith Sweat | 4,716KB | Audio |
| Manda@KaZaA | Keith Sweat - I Want Her.mp3 | Keith Sweat | 5,638KB | Audio |
| Manda@KaZaA | Ludacris - Stand Up (2).mp3 | Ludacris | 3,524KB | Audio |
| Manda@KaZaA | Keith Sweat_Gerald Levert - Just One Of Them Thangs.m... | Keith Sweat with Gerald L... | 5,820KB | Audio |
| Manda@KaZaA | puddle of mud 05. Blurry.mp3 | Puddle of Mudd | 4,749KB | Audio |
| Manda@KaZaA | old school slow jams - keith sweat - make it last forever.mp3 | Keith Sweat feat Jacci Mc... | 5,781KB | Audio |
| Manda@KaZaA | 80's Slow Jams - Keith Sweat - In The Rain.mp3 | Keith Sweat | 5,418KB | Audio |
| Manda@KaZaA | Biggie Smalls feat The Lox - Bad Boys (unreleased).mp3 | Biggie Smalls | 5,874KB | Audio |
| Manda@KaZaA | Beyonce Knowles feat. Jay-Z - Crazy In Love (Lumidee Re... | beyonce | 14,409KB | Audio |
| Manda@KaZaA | 50 Cent - Realist Nigga (Featuring Notorious BIG_Eminem)... | 50 Cents f/ Biggie Smalls | 7,156KB | Audio |

Found 1086 files | 3,075,436 users online, sharing 557,691,312 files (4,36 | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | 50 Cent - Realist Nigga (Featuring Notorious BIG_Eminem)... | 50 Cents f/ Biggie Smalls | 7,156KB | Audio |
| Manda@KaZaA | 16-g-unit-lay_you_down-rns.mp3 | G-Unit | 5,698KB | Audio |
| Manda@KaZaA | 04 Living To Die.wma | Tupac and Biggie | 3,673KB | Audio |
| Manda@KaZaA | Chris Rock - No Sex In The Champagne Room.mp3 | Chris Rock | 3,075KB | Audio |
| Manda@KaZaA | Until_The_Day_I_Die.mp3 | STORY OF THE YEAR | 3,681KB | Audio |
| Manda@KaZaA | Twista ~ Slow Jams.mp3 | Twista_Kanye West | 3,216KB | Audio |
| Manda@KaZaA | Eric Clapton - Tears In Heaven.mp3 | Eric Clapton | 4,314KB | Audio |
| Manda@KaZaA | Eamon - Don't Want You Back.mp3 | EAMON | 5,390KB | Audio |
| Manda@KaZaA | 112 - Cupid.mp3 | 112 | 3,966KB | Audio |
| Manda@KaZaA | Coolio - I'll See You When You Get There.mp3 | Coolio | 3,628KB | Audio |
| Manda@KaZaA | LL Cool J Redman Method Man Cannibus_DMX - 4, ... | LL Cool J | 4,010KB | Audio |
| Manda@KaZaA | LL Cool J - Luv U Better.mp3 | LL Cool J | 3,732KB | Audio |
| Manda@KaZaA | coolio - too hot.mp3 | Coolio | 4,294KB | Audio |
| Manda@KaZaA | What's Going On (Neptunes Remix).mp3 | LL Cool J), Lauryn Hill, Nore | 4,702KB | Audio |
| Manda@KaZaA | LL Cool J - Homicide.mp3 | LL Cool J | 4,670KB | Audio |
| Manda@KaZaA | LL Cool J - Throw Ya L's Up.mp3 | LL Cool J | 3,669KB | Audio |
| Manda@KaZaA | I can Give You More.mp3 | LL Cool J | 4,816KB | Audio |
| Manda@KaZaA | 03 - Back Where I Belong.mp3 | LL Cool J | 2,913KB | Audio |
| Manda@KaZaA | LLCoolJ(feat.RalphTresvantRickyBellOfNewEdition)-Cand... | LL Cool J | 4,288KB | Audio |
| Manda@KaZaA | Clueless Soundtrack - Rollin' With My Homies - Coolio.mp3 | Coolio | 3,844KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Manda@KaZaA | coolio - too hot.mp3 | Coolio | 4,294KB | Audio |
| Manda@KaZaA | What's Going On (Neptunes Remix).mp3 | LL Cool J, Lauryn Hill, Nore | 4,702KB | Audio |
| Manda@KaZaA | LL Cool J - Homicide.mp3 | LL Cool J | 4,670KB | Audio |
| Manda@KaZaA | LL Cool J - Throw Ya L's Up.mp3 | LL Cool J | 3,669KB | Audio |
| Manda@KaZaA | I can Give You More.mp3 | LL Cool J | 4,816KB | Audio |
| Manda@KaZaA | 03 - Back Where I Belong.mp3 | LL Cool J | 2,913KB | Audio |
| Manda@KaZaA | LLCool(feat.RalphTresvantRickyBellOfNewEdition)-Cand… | LL Cool J | 4,288KB | Audio |
| Manda@KaZaA | Clueless Soundtrack - Rollin' With My Homies - Coolio.mp3 | Coolio | 3,844KB | Audio |
| Manda@KaZaA | Bob Seger - Shame On The Moon.mp3 | Bob Seger | 4,578KB | Audio |
| Manda@KaZaA | Gary Alan - Tough Little Boys.mp3 | Gary Alan | 3,725KB | Audio |
| Manda@KaZaA | Garth Brooks- What She's Doing Now.mp3 | Garthbrooks | 3,203KB | Audio |
| Manda@KaZaA | mcgraw - lets make love.mp3 | Tim McGraw/Faith Hill | 3,008KB | Audio |
| Manda@KaZaA | Tim Magraw - I LIKE IT, I LOVE ITCDA.mp3 | Tim McGraw | 1,930KB | Audio |
| Manda@KaZaA | Tim Mcgraw - Where The Green Grass Grows.mp3 | Tim McGraw | 3,154KB | Audio |
| Manda@KaZaA | Alan Jackson - Itty Bitty.mp3 | zzz-country tunes | 2,484KB | Audio |
| Manda@KaZaA | Alan Jackson - When Somebody Loves You.mp3 | Alan Jackson | 3,264KB | Audio |
| Manda@KaZaA | Alan Jackson - Chattahoochie.mp3 | Alan Jackson | 3,699KB | Audio |
| Manda@KaZaA | Johnny Paycheck - Help Me Hank, I'm Fallin'.mp3 | Johnny Paycheck | 2,802KB | Audio |
| Manda@KaZaA | Khia - Don't Trust No Nigga.mp3 | Khia | 1,775KB | Audio |
| Manda@KaZaA | Bobby Winton - Roses Are Red (My Love).mp3 | Bobby Winton | 2,495KB | Audio |